# United States Bankruptcy Court
## Central District of California

In re    **Mini-Mailers, a California Corporation** _____ ,    Case No.    **2:11-bk-40578-TD** _____
Debtor

Chapter    **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **William Rivera**<br>**19731 Live Oak Canyon Road**<br>**Trabuco Canyon, CA 92679** | **Corporate Stock**<br>**C-Corp** | **1000 shares** | **Shareholder** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**August 1, 2011**_____    Signature _**/s/ William Rivera**_____

**William Rivera**
**President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    **None.**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    **None.**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    **None.**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    **None.**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at **Beverly Hills**_____, California.      **/s/ William Rivera**_____

                                                                **William Rivera**
Dated    **August 1, 2011**_____                      *Debtor*

                                                                _____

                                                                *Joint Debtor*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Mini-Mailers, a California Corporation**                              ,    Case No.    **2:11-bk-40578-TD**

Debtor

Chapter                                **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 1,446,910.55 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 675,272.10 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 20,413.95 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 33 | | 2,840,552.29 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 45 | | | |
| Total Assets | | | 1,446,910.55 | | |
| Total Liabilities | | | | 3,536,238.34 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
### Central District of California

In re    **Mini-Mailers, a California Corporation**                                            ,    Case No.  **2:11-bk-40578-TD**

                                                                                      Debtor

Chapter                                        **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **Mini-Mailers, a California Corporation**                        ,    Case No.  **2:11-bk-40578-TD**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |  |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

___0___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Mini-Mailers, a California Corporation**                                    Case No.   **2:11-bk-40578-TD**
_____ ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | Debtor's cash on hand.<br>Located at debtor's address: 6259 Bandini Blvd., Los Angeles CA 90040 | - | 250.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Debtor's payroll account with City National Bank. Account ending with 7657.<br>Located at City National Bank, 555 S. Flower St., Los Angeles, CA 90071. | - | 1,018.38 |
| | | Debtor's general checking account with SunWest Bank.<br>Account ending with 1542.<br>Located at SunWest Bank, 905 Calle Amanecer, Suite 100, San Clemente, CA 92673. | - | 17,032.98 |
| | | Debtor's postage checking account with SunWest Bank.<br>Account ending with 1559.<br>Located at SunWest Bank, 905 Calle Amanecer, Suite 100, San Clemente, CA 92673. | - | 40,581.19 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Security deposit with Blooma, LLC (landlord on debtor's business address).<br>Blooma, LLC is located at 9460 Wilshire Blvd., Beverly Hills, CA 90212. | - | 64,248.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | Debtor's furniture, projector, computers, printers, conference tables and chairs, desks, and various other goods and furnishings.<br>Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address). | - | 30,000.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Debtor's enlarged pictures of collectible postage stamps.<br>Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address). | - | 1,000.00 |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |

Sub-Total >       154,130.55
(Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Mini-Mailers, a California Corporation** _____ ,    Case No. __2:11-bk-40578-TD__
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable from credit sales. Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | 272,221.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >    272,221.00
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                                    ,   Case No.   **2:11-bk-40578-TD**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademark for FindMyMail (software program).** | - | **100,000.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Dodge Sprinter** **Total mileage on the truck: 101,539 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **14,500.00** |
| | | **2007 Dodge Sprinter** **Total mileage on the truck: 99,234 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **13,900.00** |
| | | **2004 Toyota Tacoma** **Total mileage on the truck is: 153,567 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **3,500.00** |

Sub-Total >       **131,900.00**
(Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                                     ,    Case No.   **2:11-bk-40578-TD**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2001 Hino Fe2620** **Total mileage on the truck is: 175,876 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **12,500.00** |
| | | **2001 Hino Fe2620** **Total mileage on the truck is: 99,778 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **12,500.00** |
| | | **2002 Ford E350** **Total mileage on the truck is: 206,395 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **3,875.00** |
| | | **2005 Hino FE** **Total mileage on the truck is: 84,685 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **12,500.00** |
| | | **2005 Hino 185** **Total mileage on the truck is: 83,726 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **11,200.00** |
| | | **2005 Dodge Sprinter** **Total mileage on the truck is: 97,738 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **13,200.00** |
| | | **Used Hyster Lift Truck.** **Model N45XMR.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **8,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Various direct mail (specific machinery)** **Located at Debtor's address:6259 Bandini Blvd., Los Angeles CA 90040.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | **525,000.00** |

                                                                        Sub-Total >        **598,775.00**
                                                                        (Total of this page)

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation**                                    ,    Case No.  **2:11-bk-40578-TD**
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **New Cutter, CP Model 30.71 High.**<br>**Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | 9,500.00 |
| | | **Two Toshiba estudio 353 printers.**<br>**Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | 10,709.00 |
| | | **Two Xerox printers (model number DP2K180C) and two Xerox counter-bases (model number DP2K180C).**<br>**Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | 130,000.00 |
| | | **Xerox printer (model number HLC128C) and Xerox counter-base (model number HLC128C).**<br>**Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | 65,000.00 |
| | | **Two Xerox copiers.**<br>**Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | 4,000.00 |
| | | **Four postage meters.**<br>**Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | - | 23,000.00 |
| 30. Inventory. | | **Postage inventory, stamps.**<br>**Located at Debtor's address: 6259 Bandini Blvd., Los Angeles CA 90040.** | - | 47,675.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 289,884.00 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 1,446,910.55 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Mini-Mailers, a California Corporation**  , Case No.  **2:11-bk-40578-TD**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **7820**<br><br>**Everbank Commerical Finance**<br>**10 Waterview Blvd.**<br>**Parsippany, NJ 07054** | | - | 07/2008<br><br>**Rental Agreement**<br><br>**Two Toshiba estudio 353 printers.**<br>**Located at: 6259 Bandini Blvd., Los**<br>**Angeles CA 90040 (Debtor's address).**<br>Value $                    10,709.00 | | | | 524.65 | 0.00 |
| Account No. **9532**<br><br>**Irwin Commercial Finance**<br>**50 Washington Street, 10th Floor**<br>**Norwalk, CT 06854** | | - | 07/2006<br><br>**Lease on machinery**<br><br>**New Cutter, CP Model 30.71 High.**<br>**Located at: 6259 Bandini Blvd., Los**<br>**Angeles CA 90040 (Debtor's address).**<br>Value $                     9,500.00 | | | | 13,845.81 | 4,345.81 |
| Account No. **599Y**<br><br>**Johnston Lift/Hyster**<br>**PO Box 60007**<br>**City of Industry, CA 91716** | | - | 06/07<br><br>**Equipment Lease**<br><br>**Used Hyster Lift Truck.**<br>**Model N45XMR.**<br>**Located at: 6259 Bandini Blvd., Los**<br>**Angeles CA 90040 (Debtor's address).**<br>Value $                     8,000.00 | | | | 4,392.00 | 0.00 |
| Account No.<br><br>**MailFinance**<br>**dba Hassler Finance**<br>**PO Box 45850**<br>**San Francisco, CA 94145** | | - | **Lease on equipment.**<br><br>**Four postage meters.**<br>**Located at: 6259 Bandini Blvd., Los**<br>**Angeles CA 90040 (Debtor's address).**<br>Value $                    23,000.00 | | | | 7,794.34 | 0.00 |

**1**  continuation sheets attached

Subtotal
(Total of this page)

| 26,556.80 | 4,345.81 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                                                    ,    Case No.    **2:11-bk-40578-TD**
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **0630** | | | | | **Auto Loan** | | | | | |
| **SunWest Bank** **905 Calle Amanecer, Suite 100** **San Clemente, CA 92673** | - | | | | **2007 Dodge Sprinter** **Total mileage on the truck: 99,234 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | | | | | |
| | | | | | Value $        **13,900.00** | | | | **11,482.47** | **0.00** |
| Account No. **0200** | | | | | **Automobile Loan** | | | | | |
| **SunWest Bank** **905 Calle Amanecer, Suite 100** **San Clemente, CA 92673** | - | | | | **2006 Dodge Sprinter** **Total mileage on the truck: 101,539 miles.** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | | | | | |
| | | | | | Value $        **14,500.00** | | | | **3,318.43** | **0.00** |
| Account No. **6394** | | | | | **09/09** **Lease on Equipment** | | | | | |
| **Xerox Corporation** **PO Box 7405** **Pasadena, CA 91109** | - | | | | **Two Xerox printers (model number DP2K180C) and two Xerox counter-bases (model number DP2K180C).** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | | | | | |
| | | | | | Value $        **130,000.00** | | | | **402,292.38** | **272,292.38** |
| Account No. **4136** | | | | | **09/2009** **Lease on Equipment** | | | | | |
| **Xerox Corporation** **PO Box 7405** **Pasadena, CA 91109** | - | | | | **Xerox printer (model number HLC128C) and Xerox counter-base (model number HLC128C).** **Located at: 6259 Bandini Blvd., Los Angeles CA 90040 (Debtor's address).** | | | | | |
| | | | | | Value $        **65,000.00** | | | | **231,622.02** | **166,622.02** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet  **1**   of  **1**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **648,715.30** | **438,914.40** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **675,272.10** | **443,260.21** |

B6E (Official Form 6E) (4/10)

.

In re    **Mini-Mailers, a California Corporation**                                         Case No.   **2:11-bk-40578-TD**
                                                                                        ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__1__    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Mini-Mailers, a California Corporation**                                    ,    Case No.   **2:11-bk-40578-TD**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **Mini-Mailers** **Los Angeles County Tax Collector** PO Box 54027 Los Angeles, CA 90054 | - | | | 07/2011 **Property taxes for 07/2011 through 06/2012** | | | | 6,720.26 | 0.00 | 6,720.26 |
| Account No. **Mini-Mailers** **Orange County Treasurer - Tax Coll** PO Box 1438 Santa Ana, CA 92702 | - | | | 07/2011 **Property taxes for 07/2011 through 06/2012.** | | | | 11,669.78 | 0.00 | 11,669.78 |
| Account No. **Mini-Mailers** **State Board of Equalization** P.O. Box 942879 Sacramento, CA 94279-8064 | - | | | 06/2011 **Second quarter 2011 sales taxes owed.** | | | | 2,023.91 | 0.00 | 2,023.91 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 20,413.95 | 20,413.95 |
| | Total (Report on Summary of Schedules) | 0.00 20,413.95 | 20,413.95 |

B6F (Official Form 6F) (12/07)

In re     **Mini-Mailers, a California Corporation** _____ ,    Case No.    **2:11-bk-40578-TD** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **547** <br><br> **AAA Automobile Club of So Cal** <br> **3333 Fairview Road** <br> **Costa Mesa, CA 92626** | - | | 05/2011 <br> **Trade debt.** | | | | 15,474.78 |
| Account No. **Mini-Mailers** <br><br> **AAMSEC Video** <br> **17853 Santiago Blvd., Suite 107** <br> **Villa Park, CA 92861** | | | 02/2010 <br> **Trade debt.** | | | | 150.00 |
| Account No. **Mini-Mailers** <br><br> **ADP Inc.** <br> **PO Box 78415** <br> **Phoenix, AZ 85062** | - | | 05/2011 <br> **Trade debt.** | | | | 1,186.81 |
| Account No. **Mini-Mailers** <br><br> **ADT Security Services** <br> **PO Box 371956** <br> **Pittsburgh, PA 15250** | - | | 05/2011 <br> **Trade debt.** | | | | 918.70 |
| __32__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 17,730.29 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                                    ,        Case No.   **2:11-bk-40578-TD**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1478** <br><br> **AEG** <br> **PO Box 7042** <br> **Lawrence, KS 66044** | - | | 01/2001 <br> **Postage liability.** | | | | 5,695.91 |
| Account No. **3757** <br><br> **AEG** <br> **714 W. Olympic Blvd., Suite 303** <br> **Los Angeles, CA 90015** | - | | 02/2007 <br> **Postage liability.** | | | | 607.86 |
| Account No. **3897** <br><br> **AFLAC** <br> **Attn:Remittance Processing Services** <br> **1932 Wynnton Road** <br> **Columbus, GA 31993** | - | | 05/2011 <br> **Supplemental insurance program for** <br> **employees that AFLAC pays.** | | | | 6,121.28 |
| Account No. **Mini-Mailers** <br><br> **All State Legal** <br> **1 Commerce Dr.** <br> **Cranford, NJ 07016** | - | | 12/2009 <br> **Trade debt.** | | | | 184.89 |
| Account No. **2328** <br><br> **Allied Waste/Consolidated Disp Svcs** <br> **9200 Glenoaks Blvd.** <br> **Sun Valley, CA 91352** | - | | 12/2010 <br> **Postage liability.** | | | | 101.25 |

Sheet no. __1___ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,711.19

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation** ,    Case No.  **2:11-bk-40578-TD**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Mini-Mailers**<br><br>Alston & Bird, LLP<br>PO Box 933124<br>Atlanta, GA 31193 | - | | | 12/2010<br>Legal fees. | | | | 33,737.62 |
| Account No. **7415**<br><br>Altec<br>23422 Mill Creek Dr., Suite 225<br>Laguna Hills, CA 92653 | - | | | 05/2005<br>Postage liability. | | | | 6,500.00 |
| Account No. **2828**<br><br>Aquarium of the Pacific/Development<br>320 Golden Shore, Suite 150<br>Long Beach, CA 90802 | - | | | 11/2003<br>Postage liability. | | | | 820.15 |
| Account No. **3517**<br><br>Aquarium of the Pacific/Membership<br>100 Aquarium Way<br>Long Beach, CA 90802 | - | | | 01/2004<br>Postage liability. | | | | 1,542.66 |
| Account No. **182 9**<br><br>AT&T<br>P.O. Box 5025<br>Carol Stream, IL 60197 | - | | | 05/2011<br>Utility bill - telephone. | | | | 316.58 |

Sheet no. __2__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,917.01

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation**                                    ,        Case No.   **2:11-bk-40578-TD**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **5 555** | | | | 06/2011<br>**Utility bill - telephone.** | | | | |
| **AT&T**<br>**PO Box 5025**<br>**Carol Stream, IL 60197** | | - | | | | | | |
| | | | | | | | | 1,247.33 |
| Account No. **8157** | | | | 06/2011<br>**Utility bill - telephone.** | | | | |
| **AT&T Long Distance**<br>**PO Box 5017**<br>**Carol Stream, IL 60197** | | - | | | | | | |
| | | | | | | | | 32.79 |
| Account No. **Mini-Mailers** | | | | 12/2001<br>**Postage liability.** | | | | |
| **Automobile Club of Southern CA**<br>**3333 Fairview Road**<br>**Costa Mesa, CA 92626** | | | | | | | | |
| | | | | | | | | 17,652.90 |
| Account No. **Mini-Mailers** | | | | 09/2009<br>**Trade debt.** | | | | |
| **Bessolo Haworth & Vogel, LLP**<br>**15303 Ventura Blvd.l, Suite 1650**<br>**Sherman Oaks, CA 91403** | | - | | | | | | |
| | | | | | | | | 4,500.00 |
| Account No. **Mini-Mailers** | | | | 12/2010<br>**Trade debt.** | | | | |
| **BHN Burba Hotel Network**<br>**2900 Bristol St., #D101**<br>**Costa Mesa, CA 92626** | | - | | | | | | |
| | | | | | | | | 323.20 |

Sheet no. __3__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  23,756.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                              ,    Case No.    **2:11-bk-40578-TD**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Mini-Mailers** <br><br> **Bigger Dot** <br> **1436 E. 33rd St.** <br> **Signal Hill, CA 90755** | - | | | **02/2011** <br> **Trade debt.** | | | | 24.18 |
| Account No. **Mini-Mailers** <br><br> **BJ Bindery** <br> **833 S. Grand Ave.** <br> **Santa Ana, CA 92705** | - | | | **06/2011** <br> **Trade debt.** | | | | 215.00 |
| Account No. **Mini-Mailers** <br><br> **Blooma, LLC** <br> **9460 Wilshire Blvd., Suite 300** <br> **Beverly Hills, CA 90212** | X - | | | **Landlord of Debtor's business property located at 6259 Bandini Blvd., Los Angeles, CA 90040.** | X | X | X | 521,468.55 |
| Account No. **Mini-Mailers** <br><br> **Bowe Bell and Howell Company** <br> **PO Box 71297** <br> **Chicago, IL 60694** | - | | | **02/2011** <br> **Trade debt.** | | | | 729.73 |
| Account No. **Mini-Mailers** <br><br> **BUSKRO** <br> **1738 Orangebrook Ct., #1** <br> **Pickering, ON L1W3G8** <br> **Canada** | - | | | **06/2011** <br> **Trade debt.** | | | | 4,842.30 |

Sheet no. __4___ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

527,279.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                                    ,    Case No.   **2:11-bk-40578-TD**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J C | | | | | | |
| Account No. **Mini-Mailers**<br><br>**C4 Litho**<br>**1124 E. 17th St.**<br>**Santa Ana, CA 92706** | - | | | | 03/2011<br>Printing services. | | | | 52,385.38 |
| Account No. **1231**<br><br>**CACM**<br>**23461 S. Pointe Dr., #200**<br>**Laguna Hills, CA 92653** | - | | | | 12/2001<br>Postage liability. | | | | 814.92 |
| Account No. **1394**<br><br>**California Mortgage Assoc.**<br>**17045 Chatsworth St.**<br>**Granada Hills, CA 91344** | - | | | | 09/2007<br>Postage liability. | | | | 18.18 |
| Account No. **Mini-Mailers**<br><br>**California Office Systems, Inc.**<br>**3520 W. Warner Ave.**<br>**Santa Ana, CA 92704** | - | | | | 02/2011<br>Trade debt. | | | | 442.55 |
| Account No. **Mini-Mailers**<br><br>**California Water Service**<br>**PO Box 94001**<br>**San Jose, CA 95194** | - | | | | 03/2010<br>Utility bill - water. | | | | 125.09 |

Sheet no. **5** of **32** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,786.12

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                          ,    Case No.    **2:11-bk-40578-TD**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **Mini-Mailers** <br><br> **Catalina Express** <br> **Berth 95** <br> **San Pedro, CA 90731** | - | | | | 11/1999 <br> Postage liability. | | | | 4,948.01 |
| Account No. **2486** <br><br> **CDS Office Products** <br> **3590-A Cadillac Ave.** <br> **Costa Mesa, CA 92626** | - | | | | 05/2011 <br> Postage liability. | | | | 3,141.51 |
| Account No. **574** <br><br> **CG Tech** <br> **9000 Research Dr.** <br> **Irvine, CA 92618** | - | | | | 02/2000 <br> Postage liability. | | | | 1,000.00 |
| Account No. **Mini-Mailers** <br><br> **Chief Fire Protection** <br> **8117 McKim Ct.** <br> **Los Angeles, CA 90046** | - | | | | 03/2011 <br> Trade debt. | | | | 247.50 |
| Account No. **Mini-Mailers** <br><br> **Children's Bureau** <br> **11633 San Vicente Blvd., Suite 106** <br> **Los Angeles, CA 90049** | - | | | | 02/2003 <br> Postage liability. | | | | 684.83 |

Sheet no. __6__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,021.85

B6F (Official Form 6F) (12/07) - Cont.

In re __Mini-Mailers, a California Corporation__ ,    Case No.   __2:11-bk-40578-TD__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  **Mini-Mailers** <br><br> **CINTAS Corp.** <br> **15541 Mosher Ave.** <br> **Tustin, CA 92780** | - | | | 04/2009 <br> **Trade debt.** | | | | 191.36 |
| Account No.  **0739** <br><br> **City National Bank** <br> **PO Box 3052** <br> **Milwaukee, WI 53201** | - | | | 09/09 <br> **Company credit card.** | | | | 8,186.37 |
| Account No.  **Mini-Mailers** <br><br> **City of Santa Ana** <br> **1800 S. Grand Ave.** <br> **Santa Ana, CA 92705** | - | | | 10/2008 <br> **Postage liability.** | | | | 1,048.05 |
| Account No.  **Mini-Mailers** <br><br> **Clear Bags** <br> **4949 Windplay Dr., Suite 100** <br> **El Dorado Hills, CA 95762** | - | | | 05/2011 <br> **Trade debt.** | | | | 1,062.30 |
| Account No.  **Mini-Mailers** <br><br> **Color Digit** <br> **23621 Ridge Route Suite A** <br> **Laguna Hills, CA 92653** | - | | | 05/2011 <br> **Trade debt.** | | | | 4,808.00 |

Sheet no. __7__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    15,296.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                                    ,    Case No.    **2:11-bk-40578-TD**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Mini-Mailers** <br><br> **Colorcom** <br> **2437 S. Eastern Ave.** <br> **Los Angeles, CA 90040** | - | | | | 02/2001 <br> Postage liability. | | | | 1,801.25 |
| Account No. **2205** <br><br> **Consolidated Disp Svcs** <br> **2495 E. 68th St.** <br> **Long Beach, CA 90805** | - | | | | 02/2003 <br> Postage liability. | | | | 1,438.87 |
| Account No. **Mini-Mailers** <br><br> **Copi Rite** <br> **18103 Sky Park South** <br> **Costa Mesa, CA 92626** | - | | | | 03/2010 <br> Trade debt. | | | | 235.84 |
| Account No. **Mini-Mailers** <br><br> **Coto De Caza Golf & Racquet Club** <br> **25291 Vista Del Verde** <br> **Trabuco Canyon, CA 92679** | - | | | | 03/2010 <br> Trade debt. | | | | 205.42 |
| Account No. **3012** <br><br> **Crohn's & Colitis Found. of America** <br> **1640 S. Sepulveda Blvd., Suite 214** <br> **Los Angeles, CA 90025** | - | | | | 01/2008 <br> Postage liability. | | | | 255.00 |

Sheet no. __8__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,936.38**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation**                                    ,        Case No.   **2:11-bk-40578-TD**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Crohn's & Colitis Foundation of America**<br>**1640 Sepulveda Blvd., Suite 214**<br>**Los Angeles, CA 90025** | - | | 04/2011<br>**Trade debt.** | | | | 224.29 |
| Account No. **0678**<br><br>**Dell Business Credit**<br>**Payment Processing Center**<br>**PO Box 5275**<br>**Carol Stream, IL 60197** | - | | 03/09<br>**Purchase of company computers and equipment.** | | | | 6,642.75 |
| Account No. **Mini-Mailers**<br><br>**Desiree-K**<br>**1228 Selby Ave.**<br>**Los Angeles, CA 90024** | - | | 07/2009<br>**Trade debt.** | | | | 85.68 |
| Account No. **Mini-Mailers**<br><br>**Digital Eye Studios**<br>**25151 Arctic Ocean**<br>**Lake Forest, CA 92630** | - | | 11/2009<br>**Trade debt.** | | | | 250.00 |
| Account No. **Mini-Mailers**<br><br>**Direct List Technology**<br>**1801 W. Olympic Blvd.**<br>**Pasadena, CA 91199** | - | | 08/2009<br>**Trade debt.** | | | | 25,135.36 |

Sheet no. __9___ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,338.08

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation**                                    ,          Case No.  **2:11-bk-40578-TD**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W JC | | | | | | |
| Account No. **Mini-Mailers**<br><br>**Direct Logistics, Inc.**<br>**PO Box 612488**<br>**Dallas, TX 75261** | - | | | 01/2011<br>Transportation/trucking services. | | | | 15,164.00 |
| Account No. **Mini-Mailers**<br><br>**Diverse Staffing Solutions**<br>**PO Box 13188**<br>**Milwaukee, WI 53213** | - | | | 05/2011<br>Temporary staffing agency. | | | | 19,746.59 |
| Account No. **Mini-Mailers**<br><br>**El Cheapo Lifts**<br>**6765 Westminster Blvd., Suite 419**<br>**Westminster, CA 92683** | - | | | 04/2010<br>Trade debt. | | | | 168.00 |
| Account No. **Mini-Mailers**<br><br>**Express Printing Services**<br>**855 W. Victoria, #F**<br>**Compton, CA 90220** | - | | | 03/2010<br>Postage liability. | | | | 5,894.31 |
| Account No. **1041**<br><br>**Extron Electronics**<br>**1230 S. Lewis St.**<br>**Anaheim, CA 92805** | - | | | 02/2009<br>Postage Liability. | | | | 976.35 |

Sheet no. **10** of **32** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,949.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation**                        ,    Case No.  **2:11-bk-40578-TD**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Mini-Mailers**<br><br>**Financial Recovery Advisors**<br>**32236 Paseo Adelante, Suite D**<br>**San Juan Capistrano, CA 92675** | - | | | | 04/2010<br>Trade debt. | | | | 488.30 |
| Account No. **Mini-Mailers**<br><br>**Fontis Solutions**<br>**60 Bunsen**<br>**Irvine, CA 92618** | - | | | | 05/2011<br>Postage liability. | | | | 338.67 |
| Account No. **6935**<br><br>**Fuelman**<br>**PO Box 105080**<br>**Atlanta, GA 30348** | | | | | 03/2010<br>Gas card for company cars. | | | | 813.70 |
| Account No. **Mini-Mailers**<br><br>**Gallery Consulting and Design**<br>**15564 Spring St.**<br>**Chino Hills, CA 91709** | - | | | | 07/2011<br>Trade debt. | | | | 1,890.00 |
| Account No. **803**<br><br>**Glenn Woody Financial Consulting**<br>**151 Kalmus Dr., Suite C-150**<br>**Costa Mesa, CA 92626** | - | | | | 01/2002<br>Postage liability. | | | | 150.70 |

Sheet no. __11__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,681.37**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                              ,        Case No.   **2:11-bk-40578-TD**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Mini-Mailers** <br><br> **Global Views** <br> **7301 Ambassador Row** <br> **Dallas, TX 75247** | | - | | **03/2011** <br> **Trade debt.** | | | | 198.00 |
| Account No. **Mini-Mailers** <br><br> **Golden City Professional Studies** <br> **2550 W. Main St., Suite 105** <br> **Alhambra, CA 91801** | | - | | **06/2009** <br> **Trade debt.** | | | | 2,170.80 |
| Account No. **Mini-Mailers** <br><br> **GPA America's Label Expert** <br> **3906 Solutions Center** <br> **Chicago, IL 60677** | | - | | **04/2011** <br> **Paper supplier.** | | | | 16,410.40 |
| Account No. **Mini-Mailers** <br><br> **Graphic Electric, Inc.** <br> **6644 E. 26th St.** <br> **Los Angeles, CA 90040** | | - | | **04/2010** <br> **Trade debt.** | | | | 1,429.89 |
| Account No. **Mini-Mailers** <br><br> **Harry's Bindery Equipment** <br> **9960 Bell Ranch Dr., #108** <br> **Santa Fe Springs, CA 90670** | | - | | **01/2011** <br> **Trade debt.** | | | | 314.55 |

Sheet no. __12__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      20,523.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                                    ,    Case No.   **2:11-bk-40578-TD**
_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8989** <br><br> **Harvard-Westlake School** <br> **700 North Faring Road** <br> **Los Angeles, CA 90077** | - | | **12/2002** <br> **Postage liability.** | | | | 951.78 |
| Account No. **Mini-Mailers** <br><br> **Horwitz & Cron** <br> **26475 Rancho Park Way South** <br> **Lake Forest, CA 92630** | - | | **12/2010** <br> **Legal fees.** | | | | 1,702.94 |
| Account No. **1911** <br><br> **I.C.F.G.** <br> **1910 W. Sunset Blvd., Suite 200** <br> **Los Angeles, CA 90026** | - | | **01/2002** <br> **Postage liability.** | | | | 2,704.69 |
| Account No. **Mini-Mailers** <br><br> **Indigo America, Inc.** <br> **PO Box 5-0329** <br> **Woburn, MA 01815** | - | | **04/2011** <br> **Service bill for printers.** | | | | 59,955.69 |
| Account No. **960** <br><br> **Irvine Company** <br> **500 Newport Center Dr.** <br> **Newport Beach, CA 92660** | - | | **01/2009** <br> **Postage liability.** | | | | 12,088.60 |

Sheet no. __**13**__ of __**32**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,403.70

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation**                                    ,    Case No.   **2:11-bk-40578-TD**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Mini-Mailers** <br><br> **Irvine Company Resort Prop** <br> **550 A Newport Center Dr.** <br> **Newport Beach, CA 92660** | - | | | **11/2010** <br> **Trade debt.** | | | | **11,128.00** |
| Account No. **Mini-Mailers** <br><br> **John P. Nicholson, Inc.** <br> **2950 Airway Ave., Suite A4** <br> **Costa Mesa, CA 92626** | - | | | **03/2010** <br> **Trade debt.** | | | | **4,036.86** |
| Account No. **Mini-Mailers** <br><br> **Jorge Garcia** <br> **24702 Hympha** <br> **Mission Viejo, CA 92691** | - | | | **09/2009** <br> **Trade debt.** | | | | **400.00** |
| Account No. **Mini-Mailers** <br><br> **Julio Rivera** <br> **1295 S. Cawston Ave., #402** <br> **Hemet, CA 92545** | - | | | **Personal loan from CEO William Rivera's brother.** | | | | **111,268.67** |
| Account No. **Mini-Mailers** <br><br> **Kelly Paper Company** <br> **File # 749317** <br> **Los Angeles, CA 90074** | - | | | **01/2011** <br> **Trade debt.** | | | | **686.39** |

Sheet no. __**14**__ of __**32**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**127,519.92**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                                    ,         Case No.   **2:11-bk-40578-TD**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Mini-Mailers** <br><br> **Kent H. Landsberg Co Paperland Dept. 6106 Los Angeles, CA 90084** | - | | | 02/2011 <br> Trade debt. | | | | 1,599.60 |
| Account No. **2392** <br><br> **Kieran Label Corp./Printmark 2321 Siempre Viva Ct., #101 San Diego, CA 92154** | - | | | 02/2011 <br> Postage liability. | | | | 2,532.42 |
| Account No. **Mini-Mailers** <br><br> **Kleen Kraft Services P.O. Box 91-1209 Los Angeles, CA 90091** | - | | | 04/2011 <br> Trade debt. | | | | 702.95 |
| Account No. **316** <br><br> **KR Martindale Show MGMT 1154 Grant Ave. Venice, CA 90291** | - | | | 01/2011 <br> Trade debt/postage liability. | | | | 4,302.16 |
| Account No. **1173** <br><br> **KUSC Radio 1149 S. Hill St., Suite H-100 Los Angeles, CA 90015** | - | | | 07/2003 <br> Trade debt. | | | | 36,932.56 |

Sheet no. __15__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **46,069.69**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                    ,    Case No.    **2:11-bk-40578-TD**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Mini-Mailers**  L.A. Envelope 1053 S. Vail Ave. Montebello, CA 90640 | - | | 05/2011 Trade debt. | | | | 485.93 |
| Account No. **0728**  L.A. Grinding P.O. Box 7855 Burbank, CA 91510 | - | | 07/2011 Equipment repair/maintenance bill. | | | | 110.00 |
| Account No. **4173**  LA Mart 1933 S. Broadway, Suite 542 Los Angeles, CA 90007 | - | | 06/2004 Postage liability | | | | 1,627.98 |
| Account No. **Mini-Mailers**  Label Source, Inc. PO Box 859 Coppell, TX 75019 | - | | 05/2010 Trade debt. | | | | 2,600.00 |
| Account No. **Mini-Mailers**  Liberty Mutual Group PO Box 7247-0109 Philadelphia, PA 19170 | - | | 07/2011 Trade debt. | | | | 7,074.38 |

Sheet no. **_16_** of **_32_** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,898.29**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                    ,    Case No.    **2:11-bk-40578-TD**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Mini-Mailers**<br><br>**Lindy Office Products**<br>**1247 W. Grove Ave.**<br>**Orange, CA 92865** | | - | | 11/2010<br>Trade debt. | | | | 1,809.53 |
| Account No. **Mini-Mailers**<br><br>**Los Angeles County Bar Association**<br>**1055 W. 7th St., Suite 2700**<br>**Los Angeles, CA 90017** | | - | | 03/2010<br>Trade debt. | | | | 1,307.55 |
| Account No. **1402**<br><br>**Los Angeles Kings**<br>**PO Box 9000**<br>**Lawrence, KS 66044** | | | | 01/2001<br>Postage liability. | | | | 17,212.93 |
| Account No. **Mini-Mailers**<br><br>**Los Angeles Mission**<br>**303 E. 5th St.**<br>**Los Angeles, CA 90013** | | - | | 11/2010<br>Trade debt. | | | | 1,747.24 |
| Account No. **Mini-Mailers**<br><br>**Los Angeles Turf Club**<br>**285 W. Huntington Dr.**<br>**Arcadia, CA 91007** | | - | | 11/2009<br>Trade debt. | | | | 1,447.10 |

Sheet no. __17__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,524.35

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                                    ,                Case No.   **2:11-bk-40578-TD**
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Mini-Mailers** <br><br> **Lynde-Ordway** <br> **PO Box 8709** <br> **Fountain Valley, CA 92728** | - | | **11/2010** <br> **Trade debt.** | | | | **206.63** |
| Account No. **Mini-Mailers** <br><br> **Mailers Edge** <br> **1845 Anaheim Ave., Unit 12A** <br> **Costa Mesa, CA 92627** | - | | **07/2008** <br> **Service bill for printers.** | | | | **62,525.02** |
| Account No. **Mini-Mailers** <br><br> **Mailers Enginnering Inc.** <br> **1647 Blake Ave.** <br> **Los Angeles, CA 90031** | - | | **01/2011** <br> **Trade debt.** | | | | **6,582.85** |
| Account No. **Mini-Mailers** <br><br> **MeadWestvaco** <br> **PO Box 403071** <br> **Atlanta, GA 30384** | - | | **01/2011** <br> **Trade debt.** | | | | **2,289.56** |
| Account No. **Mini-Mailers** <br><br> **Metro Water Co.** <br> **650 N. Rose Dr., #108** <br> **Placentia, CA 92870** | - | | **09/09** <br> **Water bill.** | | | | **211.68** |

Sheet no. __18__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**71,815.74**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation**                                    ,          Case No.  __2:11-bk-40578-TD__
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx/2011**<br><br>**Metrolink**<br>**PO Box 514039**<br>**Los Angeles, CA 90051** | - | | | **N/A**<br>**Debtor deducts train pass fees from employee pay-checks and pays these fees over to Metrolink on behalf of the employees.** | | | | 440.00 |
| Account No. **Mini-Mailers**<br><br>**Metropolitan Home Mortgage**<br>**4 Park Plaza, Suite 800**<br>**Irvine, CA 92614** | - | | | **11/2005**<br>**Postage liability.** | | | | 27,389.05 |
| Account No. **8012**<br><br>**Mutual Propane**<br>**17117 S. Broadway**<br>**Gardena, CA 90248** | - | | | **07/2011**<br>**Fuel bill for forklift.** | | | | 179.01 |
| Account No. **Mini-Mailers**<br><br>**NARA Bank**<br>**3731 Wilshire Blvd., Suite 1000**<br>**Los Angeles, CA 90010** | - | | | **11/2010**<br>**Trade debt.** | | | | 362.99 |
| Account No. **Mini-Mailers**<br><br>**National Messenger Service**<br>**733 W. Taft Ave.**<br>**Orange, CA 92865** | - | | | **07/2011**<br>**Trade debt.** | | | | 116.40 |

Sheet no. __19__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,487.45

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                    ,    Case No.    **2:11-bk-40578-TD**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Mini-Mailers**<br><br>**Nextel Communications**<br>**PO Box 4181**<br>**Carol Stream, IL 60197** | - | | **07/09**<br>**Telephone bill.** | | | | 500.00 |
| Account No. **Mini-Mailers**<br><br>**Nobel Biocare USA, Inc.**<br>**22715 Savi Ranch Pkwy**<br>**Yorba Linda, CA 92887** | - | | **12/2001**<br>**Postage liability.** | | | | 10,000.00 |
| Account No. **Mini-Mailers**<br><br>**Oak Tree Racing Association**<br>**285 W. Huntington Dr.**<br>**Arcadia, CA 91007** | - | | **11/2009**<br>**Trade debt.** | | | | 1,033.57 |
| Account No. **Mini-Mailers**<br><br>**OnTrac**<br>**Department #1664**<br>**Los Angeles, CA 90084** | - | | **12/2009**<br>**Trade debt.** | | | | 83.67 |
| Account No. **Mini-Mailers**<br><br>**Orange County Hispanic**<br>**2130 E. 4th St., Suite 160**<br>**Santa Ana, CA 92705** | - | | **08/2009**<br>**Trade debt.** | | | | 250.00 |

Sheet no. __20__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,867.24

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                                    ,          Case No.   **2:11-bk-40578-TD**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | C | | | | | |
| Account No. | | | | | 03/2010 Utility bill. | | | | |
| PAETEC PO Box 1283 Buffalo, NY 14240 | - | | | | | | | | 14,682.19 |
| Account No. **Mini-Mailers** | | | | | 12/2010 Trade debt. | | | | |
| Pageflex by Bistream 500 Nickerson Rd. Marlborough, MA 01752 | - | | | | | | | | 1,200.00 |
| Account No. **Mini-Mailers** | | | | | 06/2011 Trade debt. | | | | |
| PCL 3150 E. Pico Blvd. Los Angeles, CA 90023 | - | | | | | | | | 935.31 |
| Account No. **Mini-Mailers** | | | | | 09/2010 Trade debt. | | | | |
| Peachtree Data, Inc. 2905 Premier Parkway, Suite 200 Duluth, GA 30097 | - | | | | | | | | 10,992.51 |
| Account No. **Mini-Mailers** | | | | | 07/2009 Trade debt. | | | | |
| PIA Collection Service PO Box 910936 Los Angeles, CA 90091 | - | | | | | | | | 5,830.00 |

Sheet no. __21__ of __32__ sheets attached to Schedule of                                    Subtotal                    33,640.01
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                              ,   Case No.   **2:11-bk-40578-TD**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.  **Mini-Mailers**<br><br>**PIMCO**<br>**840 Newport Center Dr., Suite 300**<br>**Newport Beach, CA 92660** | - | | | | 02/2004<br>Postage liability. | | | | 15,000.00 |
| Account No.  **Mini-Mailers**<br><br>**PK Marketing**<br>**2632 Santa Ana Ave.**<br>**Costa Mesa, CA 92627** | - | | | | 11/2009<br>Trade debt. | | | | 157.07 |
| Account No.  **Mini-Mailers**<br><br>**Premier Mailing Service, Inc.**<br>**14522 Garfield Ave.**<br>**Paramount, CA 90723** | - | | | | 01/2011<br>Trade debt. | | | | 9,761.50 |
| Account No.  **Mini-Mailers**<br><br>**Print N Copy**<br>**4820-P S. Eastern Ave.**<br>**Los Angeles, CA 90040** | - | | | | 06/2011<br>Trade debt. | | | | 254.00 |
| Account No.  **Mini-Mailers**<br><br>**Printing Industries Benefit Trust**<br>**PO Box 513857**<br>**Los Angeles, CA 90051** | - | | | | 07/2011<br>Health insurance benefits for employees of Debtor. | | | | 9,988.33 |

Sheet no. __22__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **35,160.90**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation**                    ,    Case No.  **2:11-bk-40578-TD**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Mini-Mailers**<br><br>**Priority Mailing Systems, Inc.**<br>**1843 Western Way**<br>**Torrance, CA 90501** | - | | | | 06/2011<br>Trade debt. | | | | 718.24 |
| Account No. **Mini-Mailers**<br><br>**RGS Inc.**<br>**12872 Valley View #9**<br>**Garden Grove, CA 92845** | - | | | | 04/2011<br>Trade debt. | | | | 275.00 |
| Account No. **Mini-Mailers**<br><br>**Rollem Corporation of America**<br>**1650 S. Lewis St.**<br>**Anaheim, CA 92805** | - | | | | 11/21010<br>Trade debt. | | | | 6,801.06 |
| Account No. **Mini-Mailers**<br><br>**RR Donnelley-Ralphs/LP**<br>**5150 E. Pacific Coast Hwy, #700**<br>**Long Beach, CA 90804** | - | | | | 09/2003<br>Postage liability. | | | | 42,032.26 |
| Account No. **5592**<br><br>**Saddleback Resources**<br>**1 Saddleback Pkwy**<br>**Lake Forest, CA 92630** | - | | | | 09/2004<br>Postage liability. | | | | 20,000.00 |

Sheet no. __23__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 69,826.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                                ,        Case No.   **2:11-bk-40578-TD**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  **Mini-Mailers**<br><br>**Safety-Keen System Inc.**<br>**PO Box 7170**<br>**Pasadena, CA 91109** | - | | | | **08/2010**<br>**Trade debt.** | | | | 1,385.95 |
| Account No.  **Mini-Mailers**<br><br>**Savvis Communications Corp.**<br>**13322 Collections Center Dr.**<br>**Chicago, IL 60693** | - | | | | **N/A**<br>**Internet service provider.** | | | | 63,305.84 |
| Account No.  **Mini-Mailers**<br><br>**Segerstrom Center for the Arts**<br>**600 Town Center Dr.**<br>**Costa Mesa, CA 92626** | - | | | | **06/2011**<br>**Trade debt.** | | | | 813.60 |
| Account No.  **Mini-Mailers**<br><br>**Select Staffing**<br>**PO Box 100985**<br>**Pasadena, CA 91189** | - | | | | **03/2011**<br>**Trade debt.** | | | | 3,124.84 |
| Account No.  **Mini-Mailers**<br><br>**Software Marketing Assoc Inc.**<br>**1086 Elm St., Suite 200**<br>**Rocky Hill, CT 06067** | - | | | | **05/2011**<br>**Trade debt.** | | | | 500.00 |

Sheet no. __24__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

69,130.23

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                              ,    Case No.   **2:11-bk-40578-TD**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Mini-Mailers**<br><br>**Southern CA Graphics**<br>**8432 Stellar Dr.**<br>**Culver City, CA 90232** | - | | 08/2009<br>**Trade debt.** | | | | 2,361.25 |
| Account No. **9283**<br><br>**Southern California Edison**<br>**PO Box 300**<br>**Rosemead, CA 91772** | - | | 06/2011<br>**Utility bill.** | | | | 326.44 |
| Account No. **Mini-Mailers**<br><br>**State Farm Insurance Exchange**<br>**165 E. College St.**<br>**Covina, CA 91723** | - | | 08/2010<br>**Trade debt.** | | | | 89.18 |
| Account No. **Mini-Mailers**<br><br>**Studeo**<br>**6405 S. 3000 East., Suite 200**<br>**Salt Lake City, UT 84121** | - | | 11/2009<br>**Trade debt.** | | | | 3,855.08 |
| Account No. **Mini-Mailers**<br><br>**SunWest Bank**<br>**905 Calle Amanecer, Suite 100**<br>**San Clemente, CA 92673** | - | | 06/2011<br>**Trade debt.** | | | | 793.99 |

Sheet no. __25__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,425.94

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                              ,    Case No.   __2:11-bk-40578-TD__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tec Lighting Inc.<br>905 Mariner St.<br>Brea, CA 92821 | - | | 07/2011<br>Trade debt. | | | | 850.00 |
| Account No. **Mini-Mailers**<br><br>Telogis<br>85 Enterprise St., Suite 450<br>Aliso Viejo, CA 92656 | - | | 01/2011<br>Trade debt. | | | | 109.07 |
| Account No. **Mini-Mailers**<br><br>Terminix International<br>5901 E. Slauson Ave.<br>Los Angeles, CA 90040 | - | | 03/2011<br>Trade debt. | | | | 476.00 |
| Account No. **Mini-Mailers**<br><br>Thor Creative<br>629 Eldora Road<br>Pasadena, CA 91104 | - | | 01/2011<br>Trade debt. | | | | 26.45 |
| Account No.<br><br>Toyota Motor Credit Corp.<br>PO Box 2431<br>Carol Stream, IL 60132 | - | | 03/2009<br>Trade debt. | | | | 1,833.86 |

| | | |
|---|---|---|
| Sheet no. __26__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 3,295.38 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                              ,   Case No.   **2:11-bk-40578-TD**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Mini-Mailers** <br><br>**TS Express Logistics, Inc.** <br>**PO Box 9116** <br>**Ontario, CA 91762** | - | | 05/2011 <br>**Trade debt.** | | | | 7,065.46 |
| Account No. <br><br>**Uline** <br>**2200 S. Lakeside Dr.** <br>**Waukegan, IL 60085** | - | | 01/2011 <br>**Trade debt.** | | | | 2,722.67 |
| Account No. **Mini-Mailers** <br><br>**Umma Community Clinic** <br>**711 W. Florence Ave.** <br>**Los Angeles, CA 90044** | - | | 12/2009 <br>**Trade debt.** | | | | 669.02 |
| Account No. **Mini-Mailers** <br><br>**United Parcel Service** <br>**PO Box 894820** <br>**Los Angeles, CA 90189-4820** | - | | 07/2011 <br>**Trade debt.** | | | | 165.22 |
| Account No. **Mini-Mailers** <br><br>**Univenture** <br>**4750 Longley Lane Suite 108** <br>**Reno, NV 89502** | - | | 05/2011 <br>**Trade debt.** | | | | 838.38 |

Sheet no. __27__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,460.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                              ,    Case No.    **2:11-bk-40578-TD**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Mini-Mailers**<br><br>**USC Athletics**<br>**Heritage Hall Room 203A**<br>**Los Angeles, CA 90089** | - | | 07/2003<br>Postage liability. | | | | 19,227.32 |
| Account No. **Mini-Mailers**<br><br>**USC Bookstore**<br>**840 Childs Way**<br>**Los Angeles, CA 90089** | - | | 08/2009<br>Trade debt. | | | | 4,460.38 |
| Account No. **Mini-Mailers**<br><br>**USC Gould School of Law**<br>**1149 S. Hill St., Suite 340**<br>**Los Angeles, CA 90015** | - | | 06/2009<br>Trade debt. | | | | 2,845.19 |
| Account No. **Mini-Mailers**<br><br>**USC Leventhal School of Accounting**<br>**1660 Trousdale Pkwy, Room 121-C**<br>**Los Angeles, CA 90089** | - | | 06/2009<br>Trade debt. | | | | 4,274.38 |
| Account No. **Mini-Mailers**<br><br>**USC Provost**<br>**3551 Trousdale Pkwy Suite 204**<br>**Los Angeles, CA 90089** | - | | 09/2009<br>Trade debt. | | | | 691.85 |

Sheet no. __28__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **31,499.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                                    ,        Case No.   **2:11-bk-40578-TD**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Mini-Mailers**<br><br>**USC School of Dentistry**<br>**925 W. 34th St.**<br>**Los Angeles, CA 90089** | - | | | 08/2009<br>Trade debt. | | | | 1,458.86 |
| Account No. **Mini-Mailers**<br><br>**USC Student Affairs**<br>**3607 Trousdale Pkwy**<br>**Los Angeles, CA 90089** | - | | | 07/2011<br>Trade debt. | | | | 185.58 |
| Account No. **Mini-Mailers**<br><br>**USC University Communications**<br>**3775 S. Hoover**<br>**Los Angeles, CA 90089** | - | | | 04/2011<br>Trade debt. | | | | 1,747.73 |
| Account No. **Mini-Mailers**<br><br>**USC University Relations**<br>**3551 Trousdale Parkway, ADM 163**<br>**Los Angeles, CA 90089** | - | | | 08/2003<br>Postage liability. | | | | 39,359.05 |
| Account No. **Mini-Mailers**<br><br>**Verizon Wireless**<br>**PO Box 9622**<br>**Mission Hills, CA 91346** | - | | | 01/2010<br>Telephone bill. | | | | 1,932.85 |

| | | |
|---|---|---|
| Sheet no. __**29**__ of __**32**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 44,684.07 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mini-Mailers, a California Corporation**                              ,      Case No.   **2:11-bk-40578-TD**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Mini-Mailers** | | | | 12/2009 Trade debt. | | | | |
| Vertigo's 801 W. Temple St. Los Angeles, CA 90012 | | - | | | | | | 686.35 |
| Account No. **Mini-Mailers** | | | | 06/2011 Trade debt. | | | | |
| Vision Envelope 13707 S. Figueroa St. Los Angeles, CA 90061 | | - | | | | | | 2,032.50 |
| Account No. **Mini-Mailers** | | | | 06/2011 Trade debt. | | | | |
| Waste Management PO Box 78251 Phoenix, AZ 85062 | | - | | | | | | 655.81 |
| Account No. **Mini-Mailers** | | | | 04/2011 Trade debt. | | | | |
| Whittier Mailing Products 13019 Park St. Santa Fe Springs, CA 90670 | | - | | | | | | 395.10 |
| Account No. **Mini-Mailers** | | | | 11/2010 Trade debt. | | | | |
| William Rivera 19731 Live Oak Canyon Rd. Trabuco Canyon, CA 92679 | | - | | | | | | 600.00 |

Sheet no. __30__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,369.76**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mini-Mailers, a California Corporation**                                          ,    Case No.    **2:11-bk-40578-TD**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.  **Mini-Mailers**<br><br>**WJR Communications, LLC<br>6259 Bandini Blvd.<br>Los Angeles, CA 90040** | - | | | 05/2010<br>**Business loan from William Rivera (CEO).** | | | | 1,285,630.00 |
| Account No.  **Mini-Mailers**<br><br>**WJR Note Receivable<br>6259 Bandini Blvd.<br>Los Angeles, CA 90040** | - | | | 06/2011<br>**Trade debt.** | | | | 6,731.75 |
| Account No.  **Mini-Mailers**<br><br>**XPEDX<br>PO Box 31001-1382<br>Pasadena, CA 91110** | | | | 07/2009<br>**Trade debt.** | | | | 359.79 |
| Account No.  **1063**<br><br>**Yokohama Tire Corp.<br>601 South Acacia Ave.<br>Fullerton, CA 92831** | - | | | 10/2010<br>**Postage liability.** | | | | 17,361.99 |
| Account No.  **Mini-Mailers**<br><br>**Zoo Printing<br>5700 Bandini Blvd.<br>Los Angeles, CA 90040** | - | | | 04/2011<br>**Trade debt.** | | | | 3,942.42 |

Sheet no. __31__ of __32__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)              1,314,025.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mini-Mailers, a California Corporation**                                    ,    Case No.   **2:11-bk-40578-TD**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Mini-Mailers** <br><br> **Zumasys** <br> **9245 Research Dr.** <br> **Irvine, CA 92618** | - | | | Internet service provider. | | | | **11,520.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __**32**__ of __**32**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | **11,520.00** |
| Total <br> (Report on Summary of Schedules) | | **2,840,552.29** |

B6G (Official Form 6G) (12/07)

.

In re    **Mini-Mailers, a California Corporation**                                    Case No.  **2:11-bk-40578-TD**
                                                              ,
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Blooma, LLC**<br>**9460 Wilshire Blvd., Suite 300**<br>**Beverly Hills, CA 90212** | **Real property lease regarding debtor's building.** |
| **Everbank Commercial Finance, Inc.**<br>**700 East Gate Drive, Suite 310**<br>**Mount Laurel, NJ 08054** | **Lease on machinery equipment used in the day to day operations of the Debtor.** |
| **Indigo America, Inc.**<br>**PO Box 5-0329**<br>**Woburn, MA 01815** | **Lease on machinery equipment used in the day to day operations of the Debtor.** |
| **Irwin Commercial Finance**<br>**22102 17th Avenue, Suite 200**<br>**Bothell, WA 98021** | **Lease on machinery equipment used in the day to day operations of the Debtor.** |
| **Johnston Lift/Hyster**<br>**PO Box 60007**<br>**City of Industry, CA 91716** | **Lease on forklift used in the operation of the day to day business activities of the Debtor.** |
| **MailFinance**<br>**dba Hassler Finance**<br>**PO Box 45850**<br>**San Francisco, CA 94145** | **Lease on postage meters used in the operation of the day to day business activities of the Debtor.** |
| **Xerox Corporation**<br>**PO Box 7405**<br>**Pasadena, CA 91109** | **Lease on machinery equipment used in the day to day operations of the Debtor.** |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re  **Mini-Mailers, a California Corporation**                                                    Case No.   **2:11-bk-40578-TD**
                                                           Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **William Rivera**<br>**19731 Live Oak Canyon Road**<br>**Trabuco Canyon, CA 92679**<br>   **CEO of Mini-Mailers (the Debtor). Personally**<br>**guaranteed $250,000 of the debt owed.** | **Xerox Corporation**<br>**PO Box 7405**<br>**Pasadena, CA 91109** |
| **William Rivera**<br>**19731 Live Oak Canyon Road**<br>**Trabuco Canyon, CA 92679**<br>   **CEO of Mini-Mailers (the Debtor).  Personally**<br>**guaranteed the debt.** | **Blooma, LLC**<br>**9460 Wilshire Blvd., Suite 300**<br>**Beverly Hills, CA 90212** |

**0**
_____  continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re __Mini-Mailers, a California Corporation__

Debtor(s)

Case No. __2:11-bk-40578-TD__

Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___47___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __August  1, 2011__

Signature __/s/ William Rivera__

**William Rivera**
**President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Best Case Bankruptcy

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Central District of California

In re    **Mini-Mailers, a California Corporation**                              Case No.    **2:11-bk-40578-TD**
                                                    Debtor(s)          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $2,324,591.00 | **2011 YTD: Debtor Collection of Accounts Receivables of Mini-Mailers** |
| $6,617,787.00 | **2010: Debtor Collection of Accounts Receivables of Mini-Mailers** |
| $6,407,594.00 | **2009: Debtor Collection of Accounts Receivables of Mini-Mailers** |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $16,750.00 | 2010: Accrued interest income on notes receivable and bank accounts. |
| $4,717.00 | 2009: Accrued interest income on notes receivable and bank accounts. |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| HAS1 - Hasler Meter Refills<br>PO Box 3808<br>Milford, CT 06460 | 04/2011 - $5,000<br>05/2011 - $30,000<br>06/2011 - $50,000<br>07/2011 - $30,000 | $115,000.00 | $0.00 |
| Blooma, LLC (Landlord)<br>9460 Wilshire Blvd., Suite 300<br>Beverly Hills, CA 90212 | 04/2011 - $25,000<br>05/2011 - $32,500<br>06/2011 - $24,000<br>07/2011 - $22,000 | $103,500.00 | $193,845.55 |
| Diverse Staffing Solutions<br>PO Box 13188<br>Milwaukee, WI 53213 | 04/2011 - $13,935.69<br>05/2011 - $31,897.54<br>06/2011 - $28,792.58<br>07/2011 - $5,307.73 | $79,933.54 | $19,746.59 |
| Xerox Corp.<br>PO Box 7405<br>Pasadena, CA 91109 | 04/2011 - $6,774.86<br>05/2011 - $13,279.67<br>06/2011 - $29,436.95<br>07/2011 - $29,475.27 | $78,968.75 | $137,993.74 |
| Indigo America, Inc.<br>PO Box 5-0329<br>Woburn, MA 01815 | 05/2011 - $18,155.72<br>06/2011 - $34,592.47 | $52,748.19 | $59,955.69 |
| Printing Industries Benefit Trust<br>5800 S. Eastern Ave., Suite 400<br>Los Angeles, CA 90040 | 05/2011 - $13,357.94<br>06/2011 - $12,388.56<br>07/2011 - $10,139.57 | $35,866.07 | $9,988.33 |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Liberty Mutual Group<br>PO Box 7247-0109<br>Philadelphia, PA 19170 | 04/2011 - $1,335.00<br>05/2011 - $2,360.25<br>06/2011 - $21,052.25<br>07/2011 - $6,764.63 | $31,512.13 | $7,074.38 |
| Express Postal Options  Int'l<br>3541 Lomita Blvd.<br>Torrance, CA 90505 | 04/2011 - $3,939.60<br>05/2011 - $6,563.72<br>06/2011 - $11,425.60<br>07/2011 - $6,176.46 | $28,105.38 | $304.03 |
| C4 Litho<br>1124 E. 17th St.<br>Santa Ana, CA 92706 | 04/2011 - $18,605.58<br>05/2011 - $4,000.00 | $22,605.58 | $52,385.38 |
| Monarch Litho<br>1501 Date St.<br>Montebello, CA 90640 | 06/2011 - $21,452.80 | $21,452.80 | $0.00 |
| Southern California Edison<br>PO Box 600<br>Rosemead, CA 91771 | 04/2011 - $4,322.43<br>05/2011 - $4,261.66<br>06/2011 - $4,220.03<br>07/2011 - $5,698.87 | $18,502.99 | $6,025.31 |
| House Ear Institute<br>2100 W. 3rd St.<br>Los Angeles, CA 90057 | 07/2011 - $15,075.61 | $15,075.61 | $0.00 |
| Pacific Communications<br>575 Anton Blvd., Suite 900<br>Costa Mesa, CA 92626 | 06/2011 - $15,046.42 | $15,046.42 | $0.00 |
| Color Digit<br>23621 Ridge Route, Suite A<br>Laguna Hills, CA 92653 | 04/2011 - $4,759.00<br>05/2011 - $2,875.00<br>06/2011 - $3,535.00<br>07/2011 - $1,749.00 | $12,918.00 | $3,059.00 |
| GPA America's Label Expert<br>3906 Solutions Center<br>Chicago, IL 60677 | 04/2011 - $3,170.40<br>05/2011 - $6,918.60 | $10,089.00 | $16,410.40 |
| Paetec<br>600 Willowbrook Office Park<br>Fairport, NY 14450 | 06/2011 - $2,613.23<br>07/2011 - $7,413.39 | $10,026.62 | $14,682.19 |
| T&S Alphine Building Inc.<br>465 Palmer Road<br>Cotopaxi, CO 81223 | 05/2011 - $5,000.00<br>07/2011 - $5,000.00 | $10,000.00 | $0.00 |
| Fuelman of Southern CA<br>PO Box 105080<br>Atlanta, GA 30348 | 04/2011 - $1,188.93<br>05/2011 - $2,744.34<br>06/2011 - $3,722.92<br>07/2011 - $2,268.74 | $9,924.93 | $2,105.89 |
| Southland Envelope Co<br>10111 Riverford Rd.<br>Lakeside, CA 92040 | 04/2011 - $746.02<br>05/2011 - $2,163.20<br>06/2011 - $2,243.08<br>07/2011 - $3,005.40 | $8,157.70 | $0.00 |
| Hartford Life Insurance Co<br>PO Box 8500-3690<br>Philadelphia, PA 19178 | 04/2011 - $1,379.08<br>05/2011 - $3,257.72<br>06/2011 - $2,156.65<br>07/2011 - $1,000.58 | $7,794.03 | $0.00 |
| Buskro<br>1738 Orangebrook Ct. #1<br>Pickering, ON L1W3G8 Canada | 06/2011 - $7,615.38 | $7,615.38 | $4,842.30 |
| Transfirst LLC<br>1393 Veterans Memorial Highway, #307-S<br>Hauppauge, NY 11788 | 05/2011 - $2,209.51<br>06/2011 - $2,527.80<br>07/2011 - $2,718.95 | $7,456.28 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **United Parcel Service**<br>**PO Box 894820**<br>**Los Angeles, CA 90189-4820** | **04/2011 - $195.13**<br>**05/2011 - $1,900.25**<br>**06/2011 - $4,720.83**<br>**07/2011 - $493.47** | **$7,309.68** | **$165.22** |
| **MailFinance**<br>**PO Box 45850**<br>**San Francisco, CA 94145** | **05/2011 - $4,831.28**<br>**06/2011 - $1,952.84** | **$6,784.12** | **$7,794.34** |
| **WJR Note Receivable**<br>**7 Cushing**<br>**Irvine, CA 92618** | **05/2011 - $6,731.75** | **$6,731.75** | **$6,731.75** |
| **Christian Community Credit Union**<br>**PO Box 60097**<br>**City of Industry, CA 91716** | **07/2011 - $6,101.07** | **$5,601.07** | **$0.00** |
| **Endicia**<br>**385 Sherman Ave.**<br>**Palo Alto, CA 94301** | **06/2011 - $5,810.00** | **$5,810.00** | **$0.00** |
| **Vision Envelope**<br>**13707 S. Figueroa St.**<br>**Los Angeles, CA 90061** | **07/2011 - $5,514.90** | **$5,514.90** | **$0.00** |
| **WJR Communications**<br>**7 Cushing**<br>**Irvine, CA 92618** | **04/2011 - $5,500** | **$5,500.00** | **$1,285,630.00** |
| **Mailers Edge**<br>**1845 Anaheim Ave., Suite 12A**<br>**Costa Mesa, CA 92627** | **04/2011 - $1,000**<br>**05/2011 - $1,543.95**<br>**06/2011 - $1,600.00**<br>**07/2011 - $1,200.00** | **$5,343.95** | **$62,525.02** |
| **Alston & Bird, LLP**<br>**PO Box 933124**<br>**Atlanta, GA 31193** | **05/2011 - $1,800.00**<br>**06/2011 - $3,302.00** | **$5,102.00** | **$33,737.62** |

None  c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
☐  creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Eric Celaya**<br>**12146 S. Courser Ave.**<br>**La Mirada, CA 90638**<br>**CFO of the Company** | **12/2010 - $353.19**<br>**01/2011 - $210.02**<br>**02/2011 - $8,120.00**<br>**03/2011 - $176.24**<br>**04/2011 - $2,6147.15**<br>**05/2011 - $5,597.56**<br>**06/2011 - $647.01**<br>**07/2011 - $322.83** | **$18,044.00** | **$0.00** |
| **William Rivera**<br>**19731 Live Oak Canyon Road**<br>**Trabuco Canyon, CA 92679**<br>**President of Mini-Mailers (the Debtor)** | **08/2010 - $6,420.00**<br>**10/2010 - $2,088.46**<br>**11/2010 - $306.38**<br>**12/2010 - $289.21**<br>**01/2011 - $2,500.00**<br>**02/2011 - $6,683.42**<br>**03/2011 - $816.57**<br>**04/2011 - $6,180.62**<br>**05/2011 - $12,361.36**<br>**06/2011 - $4,089.11** | **$41,852.63** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Christine Rivera**<br>**6 Chandler Place**<br>**Rancho Santa Margarita, CA 92688** | **11/2010 - $343.55**<br>**12/2010 - $1,361.52** | **$1,705.07** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■     a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■     b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■     List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■     a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■     b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■     List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

6

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Law Offices of Michael Jay Berger**<br>**9454 Wilshire Blvd, 6th Floor**<br>**Beverly Hills, CA 90212** | **07/15/2011  - $12,000.00**<br>**07/18/2011  - $10,500.00** | **$22,500** |

### 10. Other transfers

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

8

None ■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None □   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Sharon Peterson**<br>**14032 Doll Lane**<br>**Tustin, CA 92780** | **12/1999 to 10/2010** |
| **Eric Celaya**<br>**12146 S. Courser Ave.**<br>**La Mirada, CA 90638** | **10/2010 to Present.** |

None  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the
☐    books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Ortiz & Zerbib, CPAs** | **800 W. 1st St., Suite 101**<br>**Los Angeles, CA 90012** | **08/1986 to 11/2009** |
| **Mendoza Berger & Co, LLP** | **5500 Trabuco Road., #150**<br>**Irvine, CA 92620** | **12/2009 to Present.** |

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐    of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Eric Celaya** | **12146 S. Courser Ave.**<br>**La Mirada, CA 90638** |
| **Mendoza Berger & Co, LLP** | **5500 Trabuco Road, #150**<br>**Irvine, CA 92620** |

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Blooma, LLC**<br>**9460 Wilshire Blvd., Suite 300**<br>**Beverly Hills, CA 90212** | **04/2011** |
| **Xerox Corporation**<br>**PO Box 7405**<br>**Pasadena, CA 91109** | **06/2011** |

---

### 20. Inventories

None  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐    and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **06/30/2011** | **Letty Cerda** | **$47,675.00 postage inventory (stamps,<br>meters, and permits)** |
| **05/31/2011** | **Letty Cerda** | **$35,853.00 postage inventory (stamps,<br>meters, and permits)** |

None  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **06/30/2011** | **Letty Cerda**<br>**6259 Bandini Blvd.**<br>**Los Angeles, CA 90040** |
| **05/31/2011** | **Letty Cerda**<br>**6259 Bandini Blvd.,**<br>**Los Angeles, CA 90040** |

10

**21 . Current Partners, Officers, Directors and Shareholders**

None
■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **William Rivera**<br>**19731 Live Oak Canyon Road**<br>**Trabuco Canyon, CA 92679** | **President** | **100% common stock** |

**22 . Former partners, officers, directors and shareholders**

None
■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **William Rivera**<br>**19731 Live Oak Canyon Road**<br>**Trabuco Canyon, CA 92679**<br>  **President** | **08/2010 to 07/2011** | **$102,040.38** |

**24. Tax Consolidation Group.**

None
■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

11

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  **August  1, 2011**                    Signature    **/s/ William Rivera**
                                                          **William Rivera**
                                                          **President**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)     1998 USBC, Central District of California

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re | Case No.: **2:11-bk-40578-TD** |
|---|---|
| **Mini-Mailers, a California Corporation** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **22,500.00** |
| Prior to the filing of this statement I have received | $ | **22,500.00** |
| Balance Due | $ | **0.00** |

2. The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor     ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **August  1, 2011** | **/s/ Michael Jay Berger** |
| *Date* | **Michael Jay Berger 100291** |
| | *Signature of Attorney* |
| | **Law Offices of Michael Jay Berger** |
| | *Name of Law Firm* |
| | **9454 Wilshire Boulevard** |
| | **6th Floor** |
| | **Beverly Hills, CA 90212-2929** |
| | **(310) 271-6223  Fax: (310) 271-9805** |

| Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **Michael Jay Berger**<br>**9454 Wilshire Boulevard**<br>**6th Floor**<br>**Beverly Hills, CA 90212-2929**<br>**(310) 271-6223 Fax: (310) 271-9805**<br>California State Bar Number: **100291**<br><br>*Attorney for Debtor* | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    **Mini-Mailers, a California Corporation** | CASE NO.: **2:11-bk-40578-TD**<br><br>ADV. NO.:<br><br>CHAPTER:    **11** |
|---|---|
| Debtor(s),<br>Plaintiff(s),<br>Defendant(s). | |

## Corporate Ownership Statement Pursuant to
## FRBP 1007(a)(1) and 7007.1, and LBR 1007-4

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,    **Michael Jay Berger 100291** _____ , the undersigned in the above-captioned case, hereby declare
*(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.        I have personal knowledge of the matters set forth in this Statement because:

☐ I am the president or other officer or an authorized agent of the debtor corporation

☐ I am a party to an adversary proceeding

☐ I am a party to a contested matter

☑ I am the attorney for the debtor corporation

2.a.    ☑ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of
the corporation's(s') equity interests:

        See Addendum

b.        ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

| **/s/ Michael Jay Berger** | **August  1, 2011** |
|---|---|
| Signature of Attorney or Declarant | Date |

**Michael Jay Berger 100291**
Printed Name of Attorney or Declarant

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2009                                                                                                                                        **F 1007-4**

| In re | | CHAPTER __11__ |
|---|---|---|
| **Mini-Mailers, a California Corporation** | | CASE NUMBER **2:11-bk-40578-TD** |
| | Debtor. | |

## Addendum to Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

**The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:**

**William Rivera**
**19731 Live Oak Canyon Road**
**Trabuco Canyon, CA 92679**

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2009                                                                                           **F 1007-4**

<table>
<tr><td>

Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)*

**Michael Jay Berger**
**9454 Wilshire Boulevard**
**6th Floor**
**Beverly Hills, CA 90212-2929**
**(310) 271-6223 Fax:(310) 271-9805**
CA State Bar Number: **100291**

</td><td>FOR COURT USE ONLY</td></tr>
</table>

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
| In re:<br><br>**Mini-Mailers, a California Corporation**<br><br><div align="right">Debtor.</div> | CHAPTER 11<br><br>CASE NUMBER **2:11-bk-40578-TD**<br><br><div align="center">(No Hearing Required)</div> |

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.  Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (*from Form S0100, S0200, or S0300*):

    **7 Cushing Ave., Irvine, CA 92618.**

2.  Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:

    **6259 Bandini Blvd., Commerce, CA 90040.**

3.  Disclose the current business address(es) for all corporate officers:

    **7 Cushing Ave., Irvine, CA 92618.**

4.  Disclose the current business address(es) where the Debtor's books and records are located:

    **6259 Bandini Blvd., Commerce, CA 90040.**

5.  List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:

    **6259 Bandini Blvd., Commerce, CA 90040.**

6.  Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):

    **None.**

7.  State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*:

    **William Rivera - President**
    **6259 Bandini Blvd., Commerce, CA 90040**

8.  Total number of attached pages of supporting documentation: 0

Venue Disclosure Form for Corporations Filing Chapter 11 - Page 2                    **VEN-C**

| In re | CHAPTER 11 |
|---|---|
| **Mini-Mailers, a California Corporation** | |
| Debtor. | CASE NUMBER **2:11-bk-40578-TD** |

9.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on _____**August  1, 2011**_____, at **Beverly Hills**, California.

| | |
|---|---|
| **William Rivera** | **/s/ William Rivera** |
| *Type Name of Officer* | *Signature of Declarant* |
| **President** | |
| *Position or Title of Officer* | |